[31 NE3d 80, 8 NYS3d 618]

WALTER R. BEARDSLEE, Individually and as Co-Trustee of the DRUSILLA W. BEARDSLEE FAMILY TRUST, et al., Respondents, v INFLECTION ENERGY, LLC, et al., Appellants.

Argued February 18, 2015; decided March 31, 2015

## POINTS OF COUNSEL

*The West Firm, PLLC*, Albany (*Thomas S. West* and *Cindy Monaco* of counsel), for appellants. I. The moratorium is a "force majeure" event. (*Nickerson v Te Winkle*, 161 AD2d 1123; *Envirogas, Inc. v Consolidated Gas Supply Corp.*, 98 AD2d 119; *Matter of Wallach v Town of Dryden*, 23 NY3d 728; *Harriscom Svenska, AB v Harris Corp.*, 3 F3d 576; *Cifarelli v Village of Babylon*, 93 F3d 47; *LaBarte v Seneca Resources Corp.*, 285 AD2d 974; *Babcock & Wilcox Co. v Allied-General Nuclear Servs.*, 161 AD2d 350.) II. The oil and gas leases are extended due to the moratorium. (*Bank of N.Y. v First Millennium, Inc.*, 607 F3d 905; *Wiser v Enervest Operating, L.L.C.*, 803 F Supp 2d 109; *JFK Holding Co. LLC v City of New York*, 21 NY3d 722; *Dolman v United States Trust Co. of N.Y.*, 2 NY2d 110; *Croxton Collaborative Architects, P.C. v T-C 475 Fifth Ave., LLC*, 113 AD3d 479; *H. Fox & Co., Inc. v Blumenfeld*, 24 AD3d 722.)

*Coughlin & Gerhart, LLP*, Binghamton (*Peter H. Bouman* and *Robert R. Jones* of counsel), for respondents. I. Site-specific environmental review was required pursuant to New York's environmental laws and regulations before the energy companies could use high-volume hydraulic fracturing under the

leases. (*Wiser v Enervest Operating, L.L.C.*, 803 F Supp 2d 109; *Conkling v Krandusky*, 127 App Div 761; *Phibro Energy, Inc. v Empresa De Polimeros De Sines Sarl*, 720 F Supp 312.) II. New York's environmental laws and regulations cannot form the basis of a force majeure event in this case. (*Macalloy Corp. v Metallurg, Inc.*, 284 AD2d 227.) III. Drilling for natural gas and oil has not been stopped in New York, so there is no force majeure event. IV. Force majeure cannot be used to give the energy companies greater rights under the leases. (*United Equities Co. v First Natl. City Bank*, 52 AD2d 154; *Commonwealth Edison Co. v Allied-General Nuclear Servs.*, 731 F Supp 850; *Team Mktg. USA Corp. v Power Pact, LLC*, 41 AD3d 939; *In re Cablevision Consumer Litig.*, 864 F Supp 2d 258; *Eaton v Allegany Gas Co. [Ltd.]*, 122 NY 416; *Conkling v Krandusky*, 127 App Div 761.) V. The energy companies' claim that high-volume hydraulic fracturing is the only "commercially viable" method to produce gas is not relevant. (*Howard v Hoffeld*, 221 NY 546; *Wiser v Enervest Operating, L.L.C.*, 803 F Supp 2d 109; *Envirogas, Inc. v Consolidated Gas Supply Corp.*, 98 AD2d 119; *Aukema v Chesapeake Appalachia, LLC*, 904 F Supp 2d 199; *Kel Kim Corp. v Central Mkts.*, 131 AD2d 947, 70 NY2d 900; *Raner v Goldberg*, 244 NY 438; *Perlman v Pioneer Ltd. Partnership*, 918 F2d 1244; *Madeirense do Brasil S/A v Stulman-Emrick Lbr. Co.*, 147 F2d 399.) VI. The force majeure clause does not alter the special limitation of the habendum clause. (*Wiser v Enervest Operating, L.L.C.*, 803 F Supp 2d 109; *Eaton v Allegany Gas Co. [Ltd.]*, 122 NY 416; *Natural Gas Pipeline Co. of Am. v Zimmer*, 447 F Supp 66, 576 F2d 106; *City of Rome v Vescio*, 58 AD2d 990, 45 NY2d 980; *Witter v Taggart*, 78 NY2d 234; *Mott v Richtmyer*, 57 NY 49; *Buckmaster v Thompson*, 36 NY 558; *Genesee Conservation Found. v Oatka Fish & Game Club*, 63 AD2d 1115; *Bannin v Peck*, 266 App Div 209.)

## OPINION OF THE COURT

PIGOTT, J.

The United States Court of Appeals for the Second Circuit certified to this Court questions relating to oil and gas leases entered into between various New York landowners and energy companies. The questions arise in the context of the energy companies' claim that an express force majeure clause in the subject leases was triggered by events beginning in July 2008, when then-Governor Paterson mandated formal public environmental review to address the impact of the combined use of

high-volume hydraulic fracturing and horizontal drilling. We hold that the force majeure clause does not modify the habendum clause and, therefore, the leases terminated at the conclusion of their primary terms.

## I.

The relevant statutory framework and background are explained in detail in the decisions of the Federal District Court (*Beardslee v Inflection Energy, LLC*, 904 F Supp 2d 213 [ND NY 2012]) and the Second Circuit (761 F3d 221 [2d Cir 2014]).

Plaintiffs, various landowners in Tioga County, entered into separate oil and gas leases with Victory Energy Corporation, whereby plaintiffs leased to Victory "the rights of drilling, producing, and otherwise operating for oil and gas and their constituents, including the right to conduct geophysical, seismic and other exploratory tests," from under their properties for a nominal annual fee or, if drilling commenced, the right to receive a royalty on gross proceeds. The majority of the leases were executed in 2001, although leases were also signed in 2002, 2004, 2005, 2006, and 2009.[1] Victory shared its leasehold interests with MegaEnergy, Inc. In July 2010, defendant Inflection Energy, LLC assumed from MegaEnergy, Inc. the operational rights and responsibilities under most of the leases.

Each of the leases contains an identical term clause, also known as a habendum clause,[2] which establishes the primary and definite period during which the energy companies may exercise the drilling rights granted by the leases. Specifically, the leases' habendum clause provides: "It is agreed that this lease shall remain in force for a primary term of FIVE (5) years from the date hereof and as long thereafter as the said land is operated by Lessee in the production of oil or gas." Under this provision, the interests conveyed by the leases exist for a five-

---

1. Most of the leases at issue were renewed for additional five-year terms. However, any extension/renewal does not alter the analysis here. At oral argument before this Court, the parties did not dispute that the leases were still in their primary terms in 2008, when the alleged force majeure event occurred.

2. Habendum clauses are typically found in standard oil and gas leases to "establish a definite (or primary) term in which the lessee [is] permitted to develop . . . property, with an option for an indefinite secondary term permitting the lessee to reap the long-term value and return on the money spent developing the property during the primary term" (*Wiser v Enervest Operating, L.L.C.*, 803 F Supp 2d 109, 118 [ND NY 2011] [internal quotation marks omitted]).

year "primary term," followed by an open secondary term so long as the land is operated by the lessee in the production of oil or gas.

Each lease also contains what the parties refer to as a "force majeure clause." Generally, a force majeure event is an event beyond the control of the parties that prevents performance under a contract and may excuse nonperformance (*see Kel Kim Corp. v Central Mkts.*, 70 NY2d 900, 902 [1987]). The force majeure clause here provides:

> "If and when drilling or other operations hereunder are delayed or interrupted by lack of water, labor or material, or by fire, storm, flood, war, rebellion, riot, strike, differences with workmen, or failure of carriers to transport or furnish facilities for transportation, or as a result of some order, rule, regulation, requisition or necessity of the government, or as the result of any other cause whatsoever beyond the control of Lessee, the time of such delay or interruption shall not be counted against Lessee, anything in this lease to the contrary notwithstanding. All express or implied covenants of this lease shall be subject to all Federal and State Laws, Executive Orders, Rules or Regulations, and this lease shall not be terminated, in whole or in part, nor Lessee held liable in damages for failure to comply therewith, if compliance is prevented by, or if such failure is the result of any such Law, Order, Rule or Regulation."

On July 23, 2008, then-Governor David Paterson ordered formal public environmental review to address the impact of combined use of high-volume hydraulic fracturing (HVHF)[3] (commonly known as "fracking") and horizontal drilling (2008 Directive). In particular, he directed the New York State Department of Environmental Conservation (DEC) to update and supplement its 1992 generic environmental impact statement (GEIS) on conventional oil and gas exploration (*see*

---

**3.** HVHF is "an unconventional drilling technology which involves the injection of more than a million gallons of water, sand, and chemicals at high pressure down and across into horizontally drilled wells as far as 10,000 feet below the surface" (*Beardslee*, 904 F Supp 2d at 216 n 4). "The pressurized mixture causes the rock layer . . . to crack . . . [and the] gas to flow into the well" (*id.*; *see generally Matter of Wallach v Town of Dryden*, 23 NY3d 728, 739 [2014], *rearg denied* 24 NY3d 981 [2014]).

Governor's Approval Mem, Bill Jacket, L 2008, ch 376 at 5, 2008 NY Legis Ann at 252-253). On December 13, 2010, following the DEC's issuance of a draft supplemental GEIS (SGEIS), Governor Paterson issued Executive Order No. 41 in which he instructed the DEC to revise the draft SGEIS and address "comprehensively the environmental impacts associated with [HVHF] combined with horizontal drilling" in a final SGEIS (*see* Executive Order [Paterson] No. 41 [9 NYCRR 7.41]). The Governor also indicated that pursuant to the State Environmental Quality Review Act, "no [HVHF] permits [could] be issued" by the State before "the completion of a Final SGEIS" (*id.*).[4] In response to these developments, Inflection sent notices of extension to the landowners, asserting that New York's governmental action constituted a force majeure event under the leases, which purportedly extended the leases' terms.

On September 7, 2011, the DEC released a revised draft SGEIS, and issued a press release informing the public that "[n]o permits for [HVHF] will be issued until the SGEIS is finalized and [the] DEC issues the required Findings Statement."

It is undisputed that no operations have been conducted upon the leaseholds, that the energy companies have not produced oil and gas from the properties within the leases' primary terms, and that no royalties have been paid to the landowners.

## II.

In February 2012, after the primary term of the leases had expired, the landowners commenced this declaratory judgment action against Inflection, Victory, and MegaEnergy (collectively, energy companies) in the United States District Court for the Northern District of New York, seeking a declaration that the leases had expired by their own terms. The energy companies answered and counterclaimed for a declaration to the contrary, arguing that each lease was extended by operation of the force majeure clause. In particular, the energy companies referenced the portion of the force majeure clause that states:

> "[i]f and when drilling . . . [is] delayed or interrupted . . . as a result of some order, rule, regula-

---

4. This Court recently acknowledged the existence of a moratorium on "[HVHF] combined with horizontal drilling" (*Wallach*, 23 NY3d at 740 n 1, citing Executive Order [Paterson] No. 41 [9 NYCRR 7.41]).

tion, requisition or necessity of the government, or as the result of any other cause whatsoever beyond the control of Lessee, the time of such delay or interruption shall not be counted against Lessee, anything in this lease to the contrary notwithstanding."

The energy companies averred that New York's moratorium on the use of horizontal drilling and HVHF triggered the force majeure clause. The landowners, insisting that no force majeure event had occurred, moved for summary judgment declaring that the leases had expired. The energy companies opposed the motion and cross-moved for summary judgment declaring that the leases' primary terms were extended by a force majeure event so that the leases were still in full force and effect.

On November 15, 2012, the District Court granted summary judgment to the landowners, declaring that all of the leases had expired by their own terms, and entered judgment accordingly (see 904 F Supp 2d 213). The District Court denied the energy companies' cross motion for summary judgment and dismissed their counterclaims holding that the force majeure clause did not extend the leases.[5] It declined to rule on whether a force majeure event occurred, stating that even if it did, the force majeure clause would have no effect on the habendum clause and the lease terms because the energy companies did not have an obligation to drill. The District Court also concluded that Governor Paterson's 2008 Directive did not frustrate the purpose of the leases, because the energy companies could drill using conventional methods, and that the 2008 Directive was foreseeable. The energy companies appealed.

The Second Circuit observed "that this case turns on significant and novel issues of New York law concerning the interpretation of oil and gas leases, a legal field that is both relatively undeveloped in the State and of potentially great commercial and environmental significance to State residents and businesses" (761 F3d 221, 224 [2d Cir 2014]). Accordingly, it certified to this Court, and we accepted, the following questions:

"1. Under New York law, and in the context of an oil and gas lease, did the State's Moratorium amount to a *force majeure* event?

---

**5.** On the same day, the same court and Judge reached the same result with regard to other New York State oil and gas leaseholds in a case presenting similar facts (see *Aukema v Chesapeake Appalachia, LLC*, 904 F Supp 2d 199 [ND NY 2012]).

"2. If so, does the *force majeure* clause modify the habendum clause and extend the primary terms of the leases?" (*Id.* at 232; 23 NY3d 1047 [2014].)

We answer the second certified question, which the Second Circuit characterized as "in some respects more fundamental" (761 F3d at 230), in the negative. The first certified question is therefore academic and need not be addressed.

## III.

The construction and interpretation of oil and gas leases is guided by basic principles of contract law (*see Estate of Hatch v NYCO Mins.*, 245 AD2d 746, 747 [3d Dept 1997]), and the parties agree that New York law governs the leases in dispute.

Under New York contract jurisprudence, the intent of the parties controls and if an agreement is "complete, clear and unambiguous on its face[,] [it] must be enforced according to the plain meaning of its terms" (*Greenfield v Philles Records*, 98 NY2d 562, 569 [2002]). As this Court has indicated on numerous occasions, "[c]ourts may not 'by construction add or excise terms, nor distort the meaning of those used and thereby make a new contract for the parties under the guise of interpreting the writing' " (*Riverside S. Planning Corp. v CRP/ Extell Riverside, L.P.*, 13 NY3d 398, 404 [2009], quoting *Reiss v Financial Performance Corp.*, 97 NY2d 195, 199 [2001]). Moreover, the analysis should take into account that oil and gas leases "stand on an entirely different basis from any other leasehold agreements" (*Conkling v Krandusky*, 127 App Div 761, 766 [4th Dept 1908], citing *Eaton v Allegany Gas Co. [Ltd.]*, 122 NY 416 [1890]). Such leases are "made in the context of a highly technical industry, which employs distinct terminology used by those in the business" (*Wiser*, 803 F Supp 2d at 117). For these reasons, an agreement for the production of oil and gas must be construed with reference to both the intention of the parties and the known practices within the industry (*see generally* 3 Howard R. Williams & Charles J. Meyers, Oil and Gas Law §§ 601, 603, 605 [2003 ed]; 1, 2 W.L. Summers, The Law of Oil and Gas, chs 7, 10, 11 [Perm ed 1959]).

In light of these principles, we hold that the force majeure clause does not modify the primary term of the habendum clause and, therefore, does not extend the leases. The haben-

dum clause in the leases does not incorporate the force majeure clause by reference or contain any language expressly subjecting it to other lease terms (see *Wiser*, 803 F Supp 2d at 121 ["where . . . the language of the habendum clause clearly makes that provision 'subject to' other provisions in the agreement . . . the life of the lease may be subject to modification"]; *see also Sun Operating Ltd. Partnership v Holt*, 984 SW2d 277, 286 [Tex App 1998]). Moreover, the language in the force majeure clause stating that "the time of such delay or interruption shall not be counted against Lessee" does not refer to the habendum clause with specificity. Thus, the habendum clause is not expressly modified or enlarged by the force majeure clause.

The energy companies, however, broadly assert that under New York law the phrase "anything in this lease to the contrary notwithstanding" has consistently been held to mean that, regardless of other contract terms, that clause controls. Accordingly, they insist that the force majeure clause necessarily has the effect of modifying the habendum clause.

As an initial matter, "under New York law, clauses similar to the phrase '[n]otwithstanding any other provision' trump *conflicting* contract terms" (*Bank of N.Y. v First Millennium, Inc.*, 607 F3d 905, 917 [2d Cir 2010] [emphasis added]; *see generally BDC Fin. L.L.C. v Barclays Bank PLC*, 25 NY3d 37 [2015]). Accordingly, the language in the force majeure provision does not supersede all other clauses in the leases, only those with which it is in conflict. Based upon our analysis, because the force majeure clause is not in conflict with the provisions of the primary term of the habendum clause, the words "anything in this lease to the contrary notwithstanding" alone are insufficient to compel the conclusion that the force majeure clause modifies the primary term, as compared to the secondary term, of the habendum clause.

Because the force majeure clause expressly refers to a delay or interruption in drilling or production for any enumerated reason, it follows that the clause only conflicts with and, therefore, modifies the secondary term of the habendum clause, in which the lessee has the obligation to operate in the production of oil or gas, or the lease terminates. Moreover, the second sentence in the force majeure clause, which deals exclusively with governmental regulations, pertains only to the energy companies' express or implied covenants—the lessee's obligations. As the energy companies made no express or implied

covenants applicable to the primary term (other than to pay delay rentals, which are not at issue here), the force majeure clause must relate to only continuous drilling/production operations during the secondary term of the leases (*see Aukema*, 904 F Supp 2d at 210; *see generally Eaton v Allegany Gas Co. [Ltd.]*, 122 NY 416, 423 [1890]). Furthermore, this latter sentence in the force majeure clause expressly indicates that the subject clause deals with lease termination, not lease expiration. The corresponding habendum clause provision is its secondary term, which also addresses the conditions under which the leases would terminate, whereas the primary term deals with lease expiration.

Thus, we interpret the "notwithstanding" language of the force majeure clause as excusing the energy companies' performance only during the secondary term of the habendum clause, during which operations in the production of oil and gas would be necessary for leases to remain viable. To read the force majeure clause as applying to the primary term would be to interpret the leases in a manner contrary to the plain intent of the parties.

Our holding is consistent with out-of-state "oil" jurisdictions, in which courts, applying similar contract principles, have held that language identical or similar to the force majeure clause at issue here cannot extend the primary term set forth in the habendum clause (*see Gulf Oil Corp. v Southland Royalty Co.*, 496 SW2d 547, 552 [Tex 1973]; *see also San Mateo Community Coll. Dist. v Half Moon Bay Ltd. Partnership*, 65 Cal App 4th 401, 412, 76 Cal Rptr 2d 287, 293 [1998]; *Natural Gas Pipeline Co. of Am. v Zimmer*, 447 F Supp 66, 70 [ND Tex 1977], *affd* 576 F2d 106 [5th Cir 1978]; *cf. Sun Operating Ltd. Partnership v Holt*, 984 SW2d 277, 282-283 [Tex App 1998]). And, as observed by our sister courts, had the energy companies intended for the habendum clause to be subject to other provisions of the contract, they could have expressly so indicated (*see Kirker v Shell Oil Co.*, 104 Cal App 2d 497, 503, 231 P2d 905, 909 [1951]).

Accordingly, the first certified question need not be answered as academic, and the second certified question should be answered in the negative.

Chief Judge LIPPMAN and Judges READ, RIVERA, ABDUS-SALAAM, STEIN and FAHEY concur.

Following certification of questions by the United States Court of Appeals for the Second Circuit and acceptance of the

160 ·

questions by this Court pursuant to section 500.27 of this Court's Rules of Practice, and after hearing argument by counsel for the parties and consideration of the briefs and record submitted, second certified question answered in the negative and first certified question not answered as academic.